**UNITED STATES of America,
Plaintiff–Appellee,**

**v.**

**Esmeralda Segovia CONTRERAS,
Defendant–Appellant.**

No. 14–30121.

United States Court of Appeals,
Ninth Circuit.

Submitted July 6, 2015.*

Filed July 9, 2015.

Alison L. Gregoire, Thomas John Hanlon, Assistant U.S., USYA–Office of the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

U.S. Attorney, Yakima, WA, for Plaintiff–Appellee.

Julian Elizabeth Trejo, The Trejo Law Offices, Mercer Island, WA, for Defendant–Appellant.

Before: KLEINFELD, NGUYEN, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Defendant Esmeralda Segovia Contreras appeals the district court's denial of the motion to suppress her post-arrest statements to an FBI agent. After the denial, Contreras entered a conditional plea for conspiracy to kidnap a minor. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the adequacy of a *Miranda* warning, the invocation of the right to counsel, and the voluntariness of a statement to a law enforcement officer, and we review underlying factual findings for clear error. *United States v. Younger,* 398 F.3d 1179, 1185 (9th Cir.2005); *United States v. Wolf,* 813 F.2d 970, 974 (9th Cir.1987). We affirm.

The warnings given in this case conveyed to Contreras her rights as required by *Miranda v. Arizona,* 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966). *See United States v. Miguel,* 952 F.2d 285, 287–88 (9th Cir.1991). Reading from the local police department's Spanish language translation card, the agent who speaks fluent Spanish stated "[i]f you cannot af-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ford an attorney, one will be appointed for you to represent you if you wish before the questioning," among other things. Contreras's argument that the statement was inadequate because it did not say "at no cost" or "free" is unsupported. *Id.* at 288 (" '[R]eviewing courts ... need not examine *Miranda* warnings as if construing a will or defining the terms of an easement.' Instead of focusing on one sentence in isolation, the court looked to the warning as a whole and found that they fully informed the suspect of his rights under *Miranda.*" (quoting *Duckworth v. Eagan,* 492 U.S. 195, 203, 109 S.Ct. 2875, 106 L.Ed.2d 166 (1989)) (citation omitted)). The agent did not make any misleading statement to Contreras. *Cf. Duckworth,* 492 U.S. at 203–04, 109 S.Ct. 2875 (noting that a statement that the officers cannot give a suspect a lawyer but one will be appointed "if and when you go to court" is accurate).

The record does not support Contreras's remaining claims. She did not make an unambiguous request for counsel. *See Younger,* 398 F.3d at 1187 ("[R]eference to an attorney that is ambiguous or equivocal ... does not require the cessation of questioning." (quoting *Davis v. United States,* 512 U.S. 452, 459, 114 S.Ct. 2350, 129 L.Ed.2d 362 (1994)) (ellipsis in original) (brackets omitted)); *see also Clark v. Murphy,* 331 F.3d 1062, 1071 (9th Cir. 2003), *overruled on other grounds by Lockyer v. Andrade,* 538 U.S. 63, 71, 123 S.Ct. 1166, 155 L.Ed.2d 144 (2003). We conclude that Contreras's statements were made voluntarily. There is no evidence that the officers used coercion or improper inducement. *See United States v. Leon Guerrero,* 847 F.2d 1363, 1366 (9th Cir. 1988) ("The test is whether, considering the totality of the circumstances, the gov-

ernment obtained the statement by physical or psychological coercion or by improper inducement so that the suspect's will was overborne.").

**AFFIRMED.**